UNITED STATES BANKRUPTCY COURT
DISTRICT OF
DIVISION

In re:                                          §
                                                §
SHAPIRO, NEVIN KAREY                             §        Case No. 09-36418 LMI
                                                §
                        Debtor(s)               §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter     of the United States Bankruptcy Code was filed on
      .   The undersigned trustee was appointed on                    .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                         $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]                    $

    The remaining funds are available for distribution.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (5/1/2011)** *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                    and the deadline for filing governmental claims was                    . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                    .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $                , for a total compensation of $                [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $        , and now requests reimbursement for expenses of $        , for total expenses of $            [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date:_____   By:/s/JOEL L. TABAS, TRUSTEE _____
                                         Trustee



**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

_____

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit A

Case No:    09-36418    LMI    Judge: LAUREL M. ISICOFF

Case Name:    SHAPIRO, NEVIN KAREY

For Period Ending:  12/18/14

Trustee Name:    JOEL L. TABAS, TRUSTEE

Date Filed (f) or Converted (c):    11/30/09 (f)

341(a) Meeting Date:    06/01/10

Claims Bar Date:    09/21/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.99 | FA |
| 2. Insurance Settlements (u) | 0.00 | 0.00 | | 3,847.99 | FA |
| 3. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 4. 5380 North Bay Road, Miami Beach, FL  331340<br><br>Motion for Sale of Property Shapiro Estate's Right Title and Interest in Real Property Free and Clear of Liens, Claims and Encumbrances Under 11 USC Section 363, 04/08/2011 (D.E. # 1389); Final Order Granting Motion For Entry of Order Authorizing Sale of Shapiro's Estate's Right Title and Interest in Real Property Free and Clear of Liens, Claims and Encumbrances, 4/26/11 (ECF 1453) | 5,400,000.00 | 5,740,000.00 | | 5,763,483.27 | FA |
| 5. Cash on hand | 400.00 | 0.00 | | 0.00 | FA |
| 6. Wachovia Accts | 50.00 | 0.00 | | 15.07 | FA |
| 7. Nelson Gonzalez - Real Estate Rental Deposit | 6,340.00 | 0.00 | | 0.00 | FA |
| 8. Household goods & furnishings | 24,450.00 | 0.00 | | 0.00 | FA |
| 9. Oil painting located at debtor's residence | 100.00 | 0.00 | | 0.00 | FA |
| 10. Wearing apparel | 400.00 | 0.00 | | 0.00 | FA |
| | | | | | |

Ver: 18.03a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit A

Case No:          09-36418      LMI    Judge: LAUREL M. ISICOFF

Case Name:       SHAPIRO, NEVIN KAREY

Trustee Name:                  JOEL L. TABAS, TRUSTEE

Date Filed (f) or Converted (c):    11/30/09 (f)

341(a) Meeting Date:          06/01/10

Claims Bar Date:               09/21/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 11. Stock and Business Interests  Filed in jointly administered case #09-36408 Trustee's Notice of Abandonment of Debtor's 100% Ownership Interest in the Stock of Capitol Investments USA, Inc., 4/13/11 (D.E.#1406) | 0.00 | 0.00 | OA | 0.00 | FA |
| 12. Interests in partnerships or joint ventures | 0.00 | 0.00 | | 0.00 | FA |
| 13. Loan to Paul Calli  Order Granting Motion To Approve Stipulation to Compromise Controversy, 11/1/10 (D.E. #891) | 19,000.00 | 19,000.00 | | 19,000.00 | FA |
| 14. CLK 500 | 34,000.00 | 0.00 | | 0.00 | FA |
| 15. Ofc equip't, furnishings, supplies | 100.00 | 0.00 | | 0.00 | FA |
| 16. Life Insurance Policies | 3,057.53 | 0.00 | | 0.00 | FA |
| 17. Other contingent and unliquidated debtors | Unknown | 0.00 | | 0.00 | FA |
| 18. FPL Refunds (u) | 0.00 | 1,416.27 | | 0.00 | FA |
| 19. Lehman Settlement (u)  Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Joseph M. Lehman and (2) Payment of Contingency Fee from Settlement Payment, 2/6/13 (ECF 2644) | 0.00 | 670,000.00 | | 1,000,000.00 | FA |

Gross Value of Remaining Assets

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit A

Case No:          09-36418      LMI   Judge: LAUREL M. ISICOFF

Case Name:       SHAPIRO, NEVIN KAREY

Trustee Name:                              JOEL L. TABAS, TRUSTEE

Date Filed (f) or Converted (c):   11/30/09 (f)

341(a) Meeting Date:               06/01/10

Claims Bar Date:                    09/21/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $5,487,897.53 | $6,430,416.27 | | $6,786,347.32 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/15/12        Current Projected Date of Final Report (TFR): 12/17/14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

Exhibit B

| | |
|---|---|
| Case No: | 09-36418 -LMI |
| Case Name: | SHAPIRO, NEVIN KAREY |
| Taxpayer ID No: | *******2158 |
| For Period Ending: | 12/18/14 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9152  EPI-NB GENERAL |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/28/09 | 6 | Wachovia | Balance in Acct 5241 | 1129-000 | 15.07 | | 15.07 |
| 05/21/10 | 4 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Pursuant  to Order Granting Trustee Emergency Motion to Incur Debt for the Required Upkeep and Maintenance on Debtor's Real Property and for Surcharge Against and Super-Priority Lien on the Real Property and Any Sale Proceeds, 5/25/10 (ECF 518) | 1110-000 | 10,000.00 | | 10,015.07 |
| 05/21/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,800.00 | 8,215.07 |
| 05/24/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 975.00 | 7,240.07 |
| 05/25/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 828.15 | 6,411.92 |
| 05/28/10 | 1 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 0.03 | | 6,411.95 |
| 06/30/10 | 1 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.26 | | 6,412.21 |
| 07/01/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 900.18 | 5,512.03 |
| 07/01/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,537.56 | 3,974.47 |
| 07/02/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 250.00 | 3,724.47 |
| 07/06/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 400.00 | 3,324.47 |

Page Subtotals     10,015.36     6,690.89

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

LFORM24

Ver: 18.03a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit B

| Case No: | 09-36418  -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | SHAPIRO, NEVIN KAREY | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9152  EPI-NB GENERAL |
| Taxpayer ID No: | *******2158 | | |
| For Period Ending: | 12/18/14 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/10 | 1 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.13 | | 3,324.60 |
| 08/12/10 | 2 | Cleveland Customer Svc Office | In full settlement of all claims | 1229-000 | 2,352.82 | | 5,677.42 |
| 08/12/10 | 2 | Nationwide Life Insurance Company | policy cash value settlement | 1229-000 | 1,495.17 | | 7,172.59 |
| 08/16/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,122.71 | 6,049.88 |
| 08/19/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 250.00 | 5,799.88 |
| 08/19/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 542.42 | 5,257.46 |
| 08/31/10 | 1 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.18 | | 5,257.64 |
| 09/01/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 300.00 | 4,957.64 |
| 09/01/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,010.45 | 3,947.19 |
| 09/15/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 525.78 | 3,421.41 |
| 09/30/10 | 1 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.13 | | 3,421.54 |
| 10/01/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,104.07 | 2,317.47 |
| 10/13/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 250.00 | 2,067.47 |
| 10/18/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 624.58 | 1,442.89 |

Page Subtotals        3,848.43        5,730.01

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

Ver: 18.03a

LFORM24

**FORM 2**

Page:    3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:        09-36418 -LMI

Case Name:    SHAPIRO, NEVIN KAREY

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:            Union Bank

Account Number / CD #:        *******9152  EPI-NB GENERAL

Taxpayer ID No:    *******2158

For Period Ending:  12/18/14

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/20/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 239.54 | 1,203.35 |
| 10/29/10 | 1 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.06 | | 1,203.41 |
| 11/01/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 691.06 | 512.35 |
| 11/02/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 300.00 | 212.35 |
| 11/17/10 | 4 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Pursuant  to Order Granting Trustee Emergency Motion to Incur Debt for the Required Upkeep and Maintenance on Debtor's Real Property and for Surcharge Against and Super-Priority Lien on the Real Property and Any Sale Proceeds, 12/21/10 (ECF 1018) | 1110-000 | 5,000.00 | | 5,212.35 |
| 11/18/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 859.71 | 4,352.64 |
| 11/30/10 | 1 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.07 | | 4,352.71 |
| 12/02/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,163.05 | 3,189.66 |
| 12/16/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 632.36 | 2,557.30 |
| 12/20/10 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 200.00 | 2,357.30 |
| 12/31/10 | 1 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.11 | | 2,357.41 |
| 01/04/11 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 525.96 | 1,831.45 |

Page Subtotals            5,000.24            4,611.68

**UST Form 101-7-TFR (5/1/2011)** *(Page: 8)*

LFORM24

Ver: 18.03a

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-36418 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | SHAPIRO, NEVIN KAREY | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9152  EPI-NB GENERAL |
| Taxpayer ID No: | *******2158 | | |
| For Period Ending: | 12/18/14 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/06/11 | 000101 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2011 Chapter 7 Trustee Bond Number 016027932 ($0.80 per $1,000 on deposit as of November 30, 2010), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 3.48 | 1,827.97 |
| 01/14/11 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,194.60 | 633.37 |
| 01/20/11 | | Transfer to Acct #*******0598 | TRANSFER TO WRITE CHECKS | 9999-000 | | 250.00 | 383.37 |
| 01/31/11 | 1 | Union Bank | Interest Rate  0.000 | 1270-000 | 0.02 | | 383.39 |
| 02/16/11 | 4 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Pursuant  to Order Granting Trustee's Third Emergency Motion to Incur Debt for the Required Upkeep and Maintenance on Debtor's Real Property and for Surcharge Against and Super-Priority Lien on the Real Property and Any Sale Proceeds, 3/4/11 (ECF 1293) | 1110-000 | 7,500.00 | | 7,883.39 |
| 02/17/11 | 000102 | FPL General Mail Facility Miami, FL  33188-0001 | Acct #: 64584-36232, for Dec. 20 to Jan 22, 2011, pursuant to Order Granting Third Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 448.60 | 7,434.79 |
| 02/17/11 | 000103 | CITY OF MIAMI BEACH P.O. Box 116649 Atlanta, GA  30368-6649 | Acct No. 520547-01 Current Reading Date 1/21/11, pursuant to Order Granting Third Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 379.64 | 7,055.15 |
| *    03/01/11 | 000104 | FPL General Mail Facility Miami, FL  33188-0001 | Acct #: 64584-36232, for Jan 22 to Feb 21, 2011, pusuant to Order Granting Third Emergency Motion to Incur Debt | 2690-003 | | 448.60 | 6,606.55 |

Page Subtotals        7,500.02        2,724.92

**FORM 2**

Page:    5

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:        09-36418 -LMI

Case Name:    SHAPIRO, NEVIN KAREY

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:            Union Bank

Account Number / CD #:    *******9152  EPI-NB GENERAL

Taxpayer ID No:    *******2158

For Period Ending:  12/18/14

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/02/11 | 000104 | FPL<br>General Mail Facility<br>Miami, FL  33188-0001 | Acct #: 64584-36232, for Jan 22 to | 2690-003 | | -448.60 | 7,055.15 |
| 03/02/11 | 000105 | FPL<br>General Mail Facility<br>Miami, FL  33188-0001 | Acct #: 64584-36232, for Jan 22 to<br>Feb 21, 2011, pursuant to Order Granting Third<br>Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 919.51 | 6,135.64 |
| 03/08/11 | 000106 | CITY OF MIAMI BEACH<br>P.O. Box 116649<br>Atlanta, GA  30368-6649 | Acct No. 520547-01 Current Reading<br>Date 2/17/11, pursuant to Order Granting Third<br>Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 536.68 | 5,598.96 |
| 04/01/11 | 000107 | Victor Alvarez<br>16258 NW 17 Court<br>Pembroke Pines, FL  33028 | Pool Service, Jan, Feb & Mar 2011<br>pursuant to Order Granting Third Emergency Motion<br>to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 450.00 | 5,148.96 |
| 04/01/11 | 000108 | FPL<br>General Mail Facility<br>Miami, FL  33188-0001 | Acct #: 64584-36232, for Feb 21 to<br>Mar 22, 2011, pursuant to Order Granting Third<br>Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 77.04 | 5,071.92 |
| 04/11/11 | 13 | Capitol Investments USA, Inc. | Paul Calli Settlement Funds,<br>that were deposited into the jointly administered<br>Capitol Investments estate, pursuant to Order, 11/1/10<br>(D.E. 891) | 1141-000 | 19,000.00 | | 24,071.92 |
| 04/12/11 | 000109 | CITY OF MIAMI BEACH<br>P.O. Box 116649 | Acct No. 520547-01 Current Reading<br>Date 3/28/11, pursuant to Order Granting Third | 2690-000 | | 748.84 | 23,323.08 |

Page Subtotals        19,000.00        2,283.47

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

LFORM24

Ver: 18.03a

**FORM 2**

Page: 6

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 09-36418 -LMI |
| Case Name: | SHAPIRO, NEVIN KAREY |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9152  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******2158 |
| For Period Ending: | 12/18/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Atlanta, GA  30368-6649 | Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | | | | |
| 04/29/11 | 4 | Clear Title Services, Inc. and Feldman & van der Vlugt, P.A. | Sale of house at 5380 North Bay Rd pursuant to Final Order Granting Motion For Entry of Order Authorizing Sale of Shapiro's Estate's Right Title and Interest in Real Property Free and Clear of Liens, Claims and Encumbrances, 4/26/11 (ECF 1453) | | 130,156.07 | | 153,479.15 |
| | | | Memo Amount:        5,740,000.00 Contract Sale Price | 1110-000 | | | |
| | | | Memo Amount:     (    107,656.07 ) commission paid at settlement | 3510-000 | | | |
| | | | Memo Amount:     (         37.00 ) Recording Fees | 2500-000 | | | |
| | | | Memo Amount:     (      34,440.00 ) State tax/stamps | 2500-000 | | | |
| | | | Memo Amount:     (         27.00 ) Certified copy of Sale Order | 2500-000 | | | |
| | | | Memo Amount:     (         95.00 ) Affidavit of Notice | 2500-000 | | | |
| | | | Memo Amount:     (       3,239.76 ) Outstanding water/utility bills | 2500-000 | | | |
| | | | Memo Amount:     (    5,164,055.52 ) Payoff of first mortgage loan | 4110-000 | | | |
| | | | Memo Amount:     (    275,708.35 ) Payoff of second mortage loan | 4110-000 | | | |
| | | | Memo Amount:     (      24,585.23 ) County taxes from 1/1/11 to 4/27/11 | 4800-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 130,156.07 | 0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

LFORM24

Ver: 18.03a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit B

Case No:          09-36418 -LMI

Case Name:        SHAPIRO, NEVIN KAREY

Taxpayer ID No:   *******2158

For Period Ending:  12/18/14

Trustee Name:     JOEL L. TABAS, TRUSTEE

Bank Name:        Union Bank

Account Number / CD #:   *******9152  EPI-NB GENERAL

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/02/11 | 000110 | FPL<br>General Mail Facility<br>Miami, FL  33188-0001 | Acct #: 64584-36232, for 3/22/11 to 4/21/11, pursuant to Order Granting Third Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 734.59 | 152,744.56 |
| 05/02/11 | 000111 | Victor Alvarez<br>16258 NW 17 Court<br>Pembroke Pines, FL  33028 | Pool Service, April 2011<br>pursuant to Order Granting Third Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 150.00 | 152,594.56 |
| 05/11/11 | 4 | IndyMac Mortgage Services | Refund of Mortgage payoff | 1110-000 | 983.27 | | 153,577.83 |
| 05/23/11 | | FPL | Refund | 2690-002 | | -1,416.27 | 154,994.10 |
| 05/23/11 | | FPL | Refund | 2690-002 | | -734.59 | 155,728.69 |
| 05/25/11 | 000112 | Manuel Fonseca<br>1543 Michigan Ave. Suite 308<br>Miami Beach, FL  33139 | Final Landscaping Services,<br>4/16/11, pursuant to Order Granting Third Emergency Motion to Incur Debt, 3/4/11 (DE 1293) | 2690-000 | | 250.00 | 155,478.69 |
| 09/14/11 | 000113 | Marcum LLP<br>One SE Third Ave, 10th Floor<br>Miami, FL  33131 | First interim fee, representing 80%<br>of requested fees, pursuant to Order, 9/12/11 (ECF 1832) | 3410-000 | | 37,784.80 | 117,693.89 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 381.04 | 117,312.85 |
| 09/30/11 | | Union Bank | Reversal of Service Charge 9/29/11 | 2600-000 | 381.04 | | 117,693.89 |
| 01/17/12 | 000114 | International Sureties, Ltd.<br>701 Poydras St., Ste. 420 | 2012 Chapter 7 Trustee Bond Number<br>016027932 ($0.80 per $1,000. on deposit as of | 2300-000 | | 94.16 | 117,599.73 |

Page Subtotals        1,364.31        37,243.73

LFORM24

Ver: 18.03a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  8

Exhibit B

| Case No: | 09-36418 -LMI |
|---|---|
| Case Name: | SHAPIRO, NEVIN KAREY |

| Taxpayer ID No: | *******2158 |
|---|---|
| For Period Ending: | 12/18/14 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9152  EPI-NB GENERAL |

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA  70139 | November 30, 2011), pursuant to Local Rule 2016-1(A)(k) | | | | |
| 01/04/13 | 19 | Greenberg, Traurig | Order Granting Trustee's Motion to Bank Serial #: 0 <br><br> (1) Approve Stipulation to Compromise Controversy with Joseph M. Lehman and (2) Payment of Contingency Fee from Settlement Payment, 2/6/13 (ECF 2644) | 1249-000 | 679,700.00 | | 797,299.73 |
| 01/09/13 | 19 | Greenberg Traurig | Order Granting Trustee's Motion to Bank Serial #: 0 <br><br> (1) Approve Stipulation to Compromise Controversy with Joseph M. Lehman and (2) Payment of Contingency Fee from Settlement Payment, 2/6/13 (ECF 2644) | 1249-000 | 291,300.00 | | 1,088,599.73 |
| 01/10/13 | 000115 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2013 Chapter 7 Trustee Bond Number 016027932 ($0.80 per $1,000. on deposit as of November 30, 2012), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 94.08 | 1,088,505.65 |
| *   02/06/13 | 000116 | Tabas, Freedman, Soloff, Brown & Rigali, P.A. f/k/aTabas, Freedman, Soloff, Miller & Brown, P.A. 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Lehman) Settlement funds received to date = $971,000.00, Per Order, 2/6/13 (ECF 2644) Order Granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Joseph M. Lehman and (2) Payment of | 3110-003 | | 320,430.00 | 768,075.65 |

Page Subtotals          971,000.00          320,524.08

**FORM 2**

Page: 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 09-36418 -LMI |
| Case Name: | SHAPIRO, NEVIN KAREY |
| Taxpayer ID No: | *******2158 |
| For Period Ending: | 12/18/14 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9152  EPI-NB GENERAL |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Contingency Fee from Settlement Payment | | | | |
| * 02/06/13 | 000116 | Tabas, Freedman, Soloff, Brown & Rigali, P.A. f/k/aTabas, Freedman, Soloff, Miller & Brown, P.A. 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Lehman) waiting for final order | 3110-003 | | -320,430.00 | 1,088,505.65 |
| 02/21/13 | 000117 | Tabas, Freedman, Soloff, Brown & Rigali, P.A. f/k/aTabas, Freedman, Soloff, Miller & Brown, P.A. 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Lehman) Settlement funds received to date = $971,000.00, Per Order, 2/6/13 (ECF 2644) Order Granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Joseph M. Lehman and (2) Payment of Contingency Fee from Settlement Payment | 3110-000 | | 320,430.00 | 768,075.65 |
| 03/07/13 | 19 | Joseph Michael Lehman | Order Granting Trustee's Motion to Bank Serial #: 0  (1) Approve Stipulation to Compromise Controversy with Joseph M. Lehman and (2) Payment of Contingency Fee from Settlement Payment, 2/6/13 (ECF 2644) | 1249-000 | 29,000.00 | | 797,075.65 |
| 03/14/13 | 000118 | Tabas, Freedman, Soloff, Brown & Rigali, P.A. f/k/aTabas, Freedman, Soloff, Miller & Brown, P.A. 14 N.E. First Ave., Penthouse | Contingency Fee (Lehman) Settlement funds received to date = $1,000,000.00, Per Order, 2/6/13 (ECF 2644) Order Granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy | 3110-000 | | 9,570.00 | 787,505.65 |

|  | Page Subtotals | 29,000.00 | 9,570.00 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit B

| Case No: | 09-36418 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | SHAPIRO, NEVIN KAREY | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9152  EPI-NB GENERAL |

| Taxpayer ID No: | *******2158 | | |
| For Period Ending: | 12/18/14 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL  33132 | with Joseph M. Lehman and (2) Payment of Contingency Fee from Settlement Payment | | | | |
| 06/24/13 | 000119 | Marcum LLP One SE Third Ave, 10th Floor Miami, FL  33131 | Second interim fee application pursuant to Order, 6/13/13 (ECF 2671) | 3410-000 | | 5,114.80 | 782,390.85 |
| 06/24/13 | 000120 | Marcum LLP One SE Third Ave, 10th Floor Miami, FL  33131 | Second interim fee application pursuant to Order, 6/13/13 (ECF 2671) | 3420-000 | | 18.39 | 782,372.46 |
| 01/24/14 | 000121 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2014 Chapter 7 trustee Bond Number 016027932 ($0.80 per $1,000. on deposit as of November 30, 2013), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 626.08 | 781,746.38 |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 5,740,000.00 | COLUMN TOTALS | 1,176,884.43 | 395,138.05 | 781,746.38 |
| Memo Allocation Disbursements: | 5,609,843.93 | Less:  Bank Transfers/CD's | 0.00 | 18,477.18 | |
| | | Subtotal | 1,176,884.43 | 376,660.87 | |
| Memo Allocation Net: | 130,156.07 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 1,176,884.43 | 376,660.87 | |

Page Subtotals　　　　0.00　　　　5,759.27

Ver: 18.03a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit B

| Case No: | 09-36418 -LMI |
|---|---|
| Case Name: | SHAPIRO, NEVIN KAREY |

| Taxpayer ID No: | *******2158 |
|---|---|
| For Period Ending: | 12/18/14 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******0598  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):   $ 1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/21/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,800.00 | | 1,800.00 |
| 05/21/10 | 010001 | City of Miami Beach | Security Deposit for water service at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/10 (D.E. #518) | 2990-000 | | 1,800.00 | 0.00 |
| 05/24/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 975.00 | | 975.00 |
| 05/24/10 | 010002 | Marcelina Frias | Housekeeping clean up, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 100.00 | 875.00 |
| 05/24/10 | 010003 | Professional Landscaping | Landscaping services, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 675.00 | 200.00 |
| 05/24/10 | 010004 | Victor H. Alvarez | Inv. #1039, Swimming Pool Services, Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 200.00 | 0.00 |
| 05/25/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 828.15 | | 828.15 |
| 05/25/10 | 010005 | FPL General Mail Facility Miami, FL  33188-0001 | Acct #: 64584-36232 4/22-5/21/10 Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (ECF 518) | 2990-000 | | 828.15 | 0.00 |
| | | | | | | | |

Page Subtotals          3,603.15          3,603.15

Ver: 18.03a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  12

Exhibit B

| Case No: | 09-36418  -LMI |
|---|---|
| Case Name: | SHAPIRO, NEVIN KAREY |
| Taxpayer ID No: | *******2158 |
| For Period Ending: | 12/18/14 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******0598  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 900.18 | | 900.18 |
| 07/01/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,537.56 | | 2,437.74 |
| 07/01/10 | 010006 | Victor H. Alvarez | Inv. #10593, Swimming Pool Service (June & July 2010) Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 300.00 | 2,137.74 |
| 07/01/10 | 010007 | FPL General Mail Facility Miami, FL  33188-0001 | Acct #: 64584-36232 5-21 to 6-22-10 Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (ECF 518) | 2990-000 | | 1,237.56 | 900.18 |
| 07/01/10 | 010008 | City of Miami Beach | Acct #520547-01 - Current reading for 6/21/2010, at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/10 (D.E. #518) | 2990-000 | | 900.18 | 0.00 |
| 07/02/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 250.00 | | 250.00 |
| 07/02/10 | 010009 | Manuel Fonseca 1543 Michigan Ave., Suite 308 Miami Beach, FL  33139 | Lawn Service - 6/23/10 Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 250.00 | 0.00 |
| 07/06/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 400.00 | | 400.00 |
| *  07/06/10 | 010010 | Aquarium Experts, LLC P.O. Box 693531 Miami, FL  33269 | Aquarium Services, Inv. Date 7/1/10 | 2990-004 | | 400.00 | 0.00 |

Page Subtotals          3,087.74          3,087.74

LFORM24

Ver: 18.03a

**FORM 2**

Page:   13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 09-36418 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | SHAPIRO, NEVIN KAREY | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******0598  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2158 | | |
| For Period Ending: | 12/18/14 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/10 | 010010 | Aquarium Experts, LLC<br>P.O. Box 693531<br>Miami, FL  33269 | Stop Payment Reversal<br>SA | 2990-004 | | -400.00 | 400.00 |
| 08/05/10 | 010011 | Aquarium Experts, LLC<br>P.O. Box 693531<br>Miami, FL  33269 | Aquarium Services, Inv. Date 7/1/10<br>Order Granting Emergency Motion to Incur Debt,<br>5/25/2010 (D.E. #518)<br>Reissuance of Check #10010, not received, mailed to:<br>Henry A. Avila<br>801 N.E. 199th St.<br>Apt. 105<br>Miami, FL  33179 | 2990-000 | | 400.00 | 0.00 |
| 08/16/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,122.71 | | 1,122.71 |
| 08/16/10 | 010012 | FPL<br>General Mail Facility<br>Miami, FL  33188-0001 | Acct #: 64584-36232<br>For service 06/22 - 07/22/10, Pursuant to Order<br>Granting Emergency Motion to Incur Debt, 5/25/2010<br>(ECF 518) | 2990-000 | | 1,122.71 | 0.00 |
| 08/19/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 250.00 | | 250.00 |
| 08/19/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 542.42 | | 792.42 |
| 08/19/10 | 010013 | Manuel Fonseca<br>1543 Michigan Ave., Suite 308<br>Miami Beach, FL  33139 | Lawn Service - 8/7/10<br>Order Granting Emergency Motion to Incur Debt,<br>5/25/2010 (D.E. #518) | 2990-000 | | 250.00 | 542.42 |

Page Subtotals        1,915.13        1,372.71

Ver: 18.03a

LFORM24

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 09-36418 -LMI
Case Name: SHAPIRO, NEVIN KAREY

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: *******0598 Checking Account (Non-Interest Earn

Taxpayer ID No: *******2158
For Period Ending: 12/18/14

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/19/10 | 010014 | City of Miami Beach | Acct #520547-01 - Current reading for 7/21/2010, at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/10 (D.E. #518) | 2990-000 | | 542.42 | 0.00 |
| 09/01/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 300.00 | | 300.00 |
| 09/01/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,010.45 | | 1,310.45 |
| 09/01/10 | 010015 | FPL General Mail Facility Miami, FL 33188-0001 | Acct #: 64584-36232 For service 07/22/10 to 08/20/10, Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (ECF 518) | 2990-000 | | 1,010.45 | 300.00 |
| 09/01/10 | 010016 | Victor H. Alvarez | Inv. #10593, Swimming Pool Service (August & September 2010) Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 300.00 | 0.00 |
| 09/15/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 525.78 | | 525.78 |
| 09/15/10 | 010017 | City of Miami Beach | Acct #520547-01 - Current reading for 8/19/2010, at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/10 (D.E. #518) | 2990-000 | | 525.78 | 0.00 |
| 10/01/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,104.07 | | 1,104.07 |
| 10/01/10 | 010018 | FPL | Acct #: 64584-36232 | 2990-000 | | 1,104.07 | 0.00 |

Page Subtotals    2,940.30    3,482.72

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

LFORM24

Ver: 18.03a

**FORM 2**

Page:   15

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:        09-36418 -LMI

Case Name:   SHAPIRO, NEVIN KAREY

Taxpayer ID No:   *******2158

For Period Ending:   12/18/14

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:   *******0598  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | General Mail Facility<br>Miami, FL  33188-0001 | For service 08/20/10 to 9/21/10, Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (ECF 518) | | | | |
| | 10/13/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 250.00 | | 250.00 |
| | 10/13/10 | 010019 | Manuel Fonseca<br>1543 Michigan Ave., Suite 308<br>Miami Beach, FL  33139 | Lawn Service - 10-1-10<br>Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 250.00 | 0.00 |
| | 10/18/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 624.58 | | 624.58 |
| | 10/18/10 | 010020 | City of Miami Beach | Acct #520547-01 - Current reading for 9/23/2010, at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/10 (D.E. #518) | 2990-000 | | 624.58 | 0.00 |
| | 10/20/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 239.54 | | 239.54 |
| * | 10/20/10 | 010021 | Simplicity 2 LLC<br>1627 Brickell Ave, PH 3000<br>Miami, FL  33129 | Reimbursement for cleaning & cleaning supplies for home at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/10 (D.E. #518) | 2990-004 | | 239.54 | 0.00 |
| | 11/01/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 691.06 | | 691.06 |
| | 11/01/10 | 010022 | FPL<br>General Mail Facility<br>Miami, FL  33188-0001 | Acct #: 64584-36232<br>For service 9/21/10 to 10/20/10, Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 | 2990-000 | | 691.06 | 0.00 |

Page Subtotals        1,805.18        1,805.18

Ver: 18.03a

**FORM 2**

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-36418 -LMI
Case Name:   SHAPIRO, NEVIN KAREY

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:    *******0598 Checking Account (Non-Interest Earn

Taxpayer ID No:    *******2158
For Period Ending:  12/18/14

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | (ECF 518) | | | | |
| 11/02/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 300.00 | | 300.00 |
| 11/02/10 | 010023 | Victor H. Alvarez | Inv. #397625, Swimming Pool Service (October & November 2010) Pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/2010 (D.E. #518) | 2990-000 | | 300.00 | 0.00 |
| 11/05/10 | 010024 | Simplicity 2 LLC 558 NE 118th St, Biscayne Park, Fl. 33161 | Reimbursement for cleaning & clean- ing supplies for home at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Emergency Motion to Incur Debt, 5/25/10 (D.E. #518) | 2990-000 | | 239.54 | -239.54 |
| * 11/08/10 | 010021 | Simplicity 2 LLC 1627 Brickell Ave, PH 3000 Miami, FL  33129 | Stop Payment Reversal SA | 2990-004 | | -239.54 | 0.00 |
| 11/18/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 859.71 | | 859.71 |
| 11/18/10 | 010025 | City of Miami Beach | Acct #520547-01 - Current reading for 10/27/2010, at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Second Emergency Motion to Incur Debt | 2990-000 | | 609.71 | 250.00 |
| 11/18/10 | 010026 | Manuel Fonseca 1543 Michigan Ave., Suite 308 Miami Beach, FL  33139 | Lawn Service - 11-10-10 Order Granting Second Emergency Motion to Incur Debt | 2990-000 | | 250.00 | 0.00 |
| | | | | | | | |

Page Subtotals          1,159.71          1,159.71

LFORM24

Ver: 18.03a

**FORM 2**

Page: 17

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 09-36418 -LMI
Case Name: SHAPIRO, NEVIN KAREY

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: *******0598 Checking Account (Non-Interest Earn

Taxpayer ID No: *******2158
For Period Ending: 12/18/14

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,163.05 | | 1,163.05 |
| 12/02/10 | 010027 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | Acct #: 64584-36232<br>For service 10/20/10 to 11/18/10, Pursuant to Order<br>Granting Emergency Motion to Incur Debt, 5/20/2010 | 2990-000 | | 613.05 | 550.00 |
| * 12/02/10 | 010028 | Simplicity 2 LLC<br>558 NE 118th St,<br>Biscayne Park, Fl. 33161 | Reimbursement for house cleaning<br>at 5380 N Bay Road, Miami Beach, FL, pursuant to<br>Order Granting 2nd Emergency Motion to Incur Debt,<br>12/21/10 (D.E. #1018) | 2990-003 | | 100.00 | 450.00 |
| 12/02/10 | 010029 | Diana Wright<br>140 Jefferson Avenue<br>Suite 14010<br>Miami Beach, FL 33139 | Appraisal services, pursuant to<br>Order, 4/19/10 (D.E. #325) | 3711-000 | | 450.00 | 0.00 |
| 12/16/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 632.36 | | 632.36 |
| 12/16/10 | 010030 | City of Miami Beach | Acct #520547-01 - Current reading<br>for 11/30/2010, at 5380 N Bay Road, Miami Beach,<br>FL, pursuant to Order Granting Second Emergency<br>Motion to Incur Debt, 12/21/10 (D.E. #1018) | 2990-000 | | 632.36 | 0.00 |
| 12/20/10 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 200.00 | | 200.00 |
| * 12/20/10 | 010028 | Simplicity 2 LLC<br>558 NE 118th St,<br>Biscayne Park, Fl. 33161 | Reimbursement for house cleaning | 2990-003 | | -100.00 | 300.00 |
| | | | | | | | |

Page Subtotals 1,995.41 1,695.41

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Ver: 18.03a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit B

Case No:            09-36418 -LMI
Case Name:       SHAPIRO, NEVIN KAREY

Taxpayer ID No:   *******2158
For Period Ending: 12/18/14

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   *******0598 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/20/10 | 010031 | Simplicity 2 LLC<br>558 NE 118th St,<br>Biscayne Park, Fl. 33161 | Reimbursement for house cleaning at 5380 N Bay Road, Miami Beach, FL (Simplicity check nos. 1083, 1086 & 1157), pursuant to Order Granting 2nd Emergency Motion to Incur Debt, 12/21/10 (D.E. #1018) | 2990-000 | | 300.00 | 0.00 |
| 01/04/11 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 525.96 | | 525.96 |
| 01/04/11 | 010032 | FPL<br>General Mail Facility<br>Miami, FL  33188-0001 | Acct #: 64584-36232 For service 11/18/10  to 12/20/10, Pursuant to  Order Granting 2nd Emergency Motion to Incur Debt, 12/21/10 (D.E. #1018) | 2990-000 | | 525.96 | 0.00 |
| 01/14/11 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,194.60 | | 1,194.60 |
| 01/14/11 | 010033 | Victor H. Alvarez<br>16258 NW 17th Court<br>Pembroke Pines, FL  33028 | Inv. #397646, Swimming Pool Service Dec. 2010 Pool Service ($150) and pool repair ($380) Pursuant to Order Granting 2nd Emergency Motion to Incur Debt, 12/21/10 (D.E. #1018) | 2990-000 | | 530.00 | 664.60 |
| 01/14/11 | 010034 | City of Miami Beach | Acct #520547-01 - Current reading for 1/3/11, at 5380 N Bay Road, Miami Beach, FL, pursuant to Order Granting Second Emergency Motion to Incur Debt, 12/21/10 (D.E. #1018) | 2990-000 | | 664.60 | 0.00 |
| 01/20/11 | | Transfer from Acct #*******9152 | TRANSFER TO WRITE CHECKS | 9999-000 | 250.00 | | 250.00 |
| 01/20/11 | 010035 | Manuel Fonseca<br>1543 Michigan Ave., Suite 308 | Lawn Service - 01-19-11 Order Granting Second Emergency Motion to Incur | 2990-000 | | 250.00 | 0.00 |

Page Subtotals        1,970.56        2,270.56

LFORM24

Ver: 18.03a

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 19

Exhibit B

Case No:          09-36418 -LMI
Case Name:     SHAPIRO, NEVIN KAREY

Taxpayer ID No: *******2158
For Period Ending: 12/18/14

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:    *******0598  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Miami Beach, FL  33139 | Debt, 12/21/10 (D.E. #1018) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 18,477.18 | 18,477.18 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 18,477.18 | 0.00 | |
| | | Subtotal | 0.00 | 18,477.18 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 18,477.18 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 5,740,000.00 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 5,609,843.93 | EPI-NB GENERAL - ********9152 | 1,176,884.43 | 376,660.87 | 781,746.38 |
| | | Checking Account (Non-Interest Earn - *******0598 | 0.00 | 18,477.18 | 0.00 |
| Total Memo Allocation Net: | 130,156.07 | | 1,176,884.43 | 395,138.05 | 781,746.38 |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Ver: 18.03a

LFORM24

|  |  | EXHIBIT C |  |  |
|---|---|---|---|---|
| Page 1 |  | ANALYSIS OF CLAIMS REGISTER |  | Date: December 18, 2014 |

Case Number:    09-36418

Debtor Name:    SHAPIRO, NEVIN KAREY

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000009 050 4210-00 | City of Miami Beach c/o Steven H. Rothstein, Esq. 1700 Convention Center Drive, 4th Miami Beach, FL 33139 | Secured | (9-1) Utilities - Water & Sewer | $753.54 | $0.00 | $753.54 |
| | Subtotal for Class Secured | | | $753.54 | $0.00 | $753.54 |
| 001 3410-00 | Barry E. Mukamal Marcum LLP One SE Third Ave, 10th Floor Miami, FL 33131 | Administrative | | $59,922.00 | $42,899.60 | $17,022.40 |
| 001 3420-00 | Barry E. Mukamal Marcum LLP One SE Third Ave, 10th Floor Miami, FL 33131 | Administrative | | $278.43 | $18.39 | $260.04 |
| 001 3110-00 | Tabas, Freedman, & Soloff, P.A. 14 N.E. First Ave., Penthouse Miami, FL 33132 | Administrative | | $330,000.00 | $330,000.00 | $0.00 |
| 001 3120-00 | Tabas, Freedman, & Soloff, P.A. 14 N.E. First Ave., Penthouse Miami, FL 33132 | Administrative | | $5,493.66 | $0.00 | $5,493.66 |
| | Subtotal for Class Administrative | | | $395,694.09 | $372,917.99 | $22,776.10 |
| 000001 070 7100-00 | Donald L Hope and Donna J Hope c/o Richard M Treiser, Esq 3080 Tamiami Tr E Naples FL 34112 | Unsecured | 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 59). (Reynolds, Marva) Status: Allow | $258,623.39 | $0.00 | $258,623.39 |
| 000002 070 7100-00 | Textron Financial Corporation c/o John Isbell King & Spalding LLP 1180 Peachtree St NE Atlanta GA 30309 | Unsecured | 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 60). (Reynolds, Marva) Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000003 070 7100-00 | David Rowe c/o Thomas R. Lehman, P.A. Levine Kellogg Lehman Schneider & Grossm 201 S. Biscayne Boulevard, 34th Floor Miami, FL 33131 | Unsecured | (3-1) Plus attorneys' fees 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 59). (Reynolds, Marva) Status: Allow | $286,924.28 | $0.00 | $286,924.28 |
| 000004 070 7100-00 | Richard Magnone c/o AFC Insurance Agency 150 S Bloomingdale Rd #210 Bloomingdale IL 60108 | Unsecured | Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Richard Magnone and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/7/12 (ECF 2251) | $250,000.00 | $0.00 | $250,000.00 |
| 000005 070 7100-00 | Richard Johnston C/o: Elizabeth Dombovary, Esq. Garbett, Stiphany, Allen & Roza, P.A. 80 S.W. 8th Street, Suite 3100 | Unsecured | (5-1) Money Loaned Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Richard P. Johnston and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement | $494,328.81 | $0.00 | $494,328.81 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 2

Date: December 18, 2014

Case Number:  09-36418

Debtor Name:  SHAPIRO, NEVIN KAREY

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Miami, FL 33130 | | Funds, 4/23/12 (ECF 2375) | | | |
| 000006 070 7100-00 | Robert haines c/o Theodore Walters Cummings & Lockwood LLC 3001 Tamiami Tr N 4th floor Naples FL 341043 | Unsecured | 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 59). (Reynolds, Marva) Status: Allow | $189,115.05 | $0.00 | $189,115.05 |
| 000007 070 7100-00 | James D Keys c/o Michael R.N. McDonnell 5150 Tamiami Tr N #501 Naples FL 34103 | Unsecured | 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 60). (Reynolds, Marva) Status: Stricken | $90,833.37 | $0.00 | $90,833.37 |
| 000008 070 7100-00 | Basketball Properties Ltd ATTN: Eve Wright, Esq 601 Biscayne Blvd Miami FL 33132 | Unsecured | 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 60). (Reynolds, Marva) Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000010 070 7100-00 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46124 | Unsecured | (10-1) Jim Fisher IRA Rollover(10-2) Jim Fisher IRA Rollover 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 59). (Reynolds, Marva) Status: Allow | $274,201.98 | $0.00 | $274,201.98 |
| 000011 070 7100-00 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46124 | Unsecured | 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 59). (Reynolds, Marva) Status: Allow | $97,705.77 | $0.00 | $97,705.77 |
| 000012 070 7100-00 | John Scarsella c/o Theodore R. Walters, Esq. Cummings & Lockwood LLC 3001 Tamiami Trail North, Suite 400 Naples, Florida 34103 | Unsecured | (12-1) Guaranty; Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with John Scarsella (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds and (3) for Interim Distribution to John Scarsella on the Allowed Claim, 2/7/12 (ECF 2250) 01/24/2014 Order Sustaining Trustee's Omnibus Objections to Claim(s) (Re: 61). (Reynolds, Marva). Related document(s) 61 Omnibus Objection to Claim of John Scarsella [# 12-1], Gaye Mueller [# 14-1], James Meyer Investments, LLC [#23-1], Indiana Trust and Investment Management Company, Trustee for John R. Eastman IRA [#25-1], Peter Hubert Wood [#26- filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Allow | $505,625.99 | $0.00 | $505,625.99 |
| 000013 070 7100-00 | Wells Fargo Bank, N.A. P.O. Box 13765, R4057-01P Roanoke, VA 24037-3765 | Unsecured | (13-1) 5815 (13-1) see attached 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 60). (Reynolds, Marva) Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000014 070 7100-00 | Gaye Mueller 455 Pennridge Dr Indianapolis, IN 46240 | Unsecured | 01/24/2014 Order Sustaining Trustee's Omnibus Objections to Claim(s) (Re: 61). (Reynolds, Marva). Related document(s) 61 Omnibus Objection to Claim of John Scarsella [# 12-1], Gaye Mueller [# 14-1], James Meyer Investments, LLC [#23-1], Indiana Trust and Investment Management Company, Trustee for John R. Eastman IRA [#25-1], Peter Hubert Wood [#26- filed | $151,093.66 | $0.00 | $151,093.66 |

EXHIBIT C

Page 3

ANALYSIS OF CLAIMS REGISTER

Date: December 18, 2014

Case Number:    09-36418

Debtor Name:    SHAPIRO, NEVIN KAREY

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Allow | | | |
| 000015 070 7100-00 | William Bradley 2836 Silverleaf Lane Naples, FL 34105 | Unsecured | Per Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with the Bradley Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/29/12 (ECF 2274) | $0.00 | $0.00 | $0.00 |
| 000016 070 7100-00 | Bradley Associates Limited Partnership c/o Sherwin LLC, General Partner Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | Unsecured | (16-1) Money loaned; Order Granting Motion (1) to Approve Stipulation to Compromise Controversy with Jarol Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 6/28/12 (ECF 2450) | $0.00 | $0.00 | $0.00 |
| 000017 070 7100-00 | Bradley Associates Limited Partnership c/o Sherwin LLC, General Partner Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | Unsecured | (17-1) Guarantor on loan | $23,459,916.67 | $0.00 | $23,459,916.67 |
| 000018 070 7100-00 | JSB Investments, LLC Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | Unsecured | (18-1) Guarantor on loan; Order Granting Motion (1) to Approve Stipulation to Compromise Controversy with Jarol Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 6/28/12 (ECF 2450) | $0.00 | $0.00 | $0.00 |
| 000019 070 7100-00 | Relianz Mortgage Company, Inc. Attn: Sherwin Jarol, President 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | Unsecured | (19-1) Guarantor on loan; Order Granting Motion (1) to Approve Stipulation to Compromise Controversy with Jarol Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 6/28/12 (ECF 2450) | $0.00 | $0.00 | $0.00 |
| 000020 070 7100-00 | Relianz Mortgage Company, Inc. Attn: Sherwin Jarol, President 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | Unsecured | (20-1) Guarantor on loan; Order Granting Motion (1) to Approve Stipulation to Compromise Controversy with Jarol Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 6/28/12 (ECF 2450) | $0.00 | $0.00 | $0.00 |
| 000021 070 7100-00 | South Beach Chicago, LLC Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | Unsecured | (21-1) Guarantor on loan; Order Granting Motion (1) to Approve Stipulation to Compromise Controversy with Jarol Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 6/28/12 (ECF 2450) | $2,000,000.00 | $0.00 | $2,000,000.00 |
| 000022 070 7100-00 | South Beach Chicago 2008, LLC Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | Unsecured | (22-1) Guarantor on loan; Order Granting Motion (1) to Approve Stipulation to Compromise Controversy with Jarol Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 6/28/12 (ECF 2450) | $2,000,000.00 | $0.00 | $2,000,000.00 |
| 000023 070 7100-00 | James Meyer Investments LLC c/o Bingham McHale LLP Attn: Kathleen Rudis, Esq. 2700 Market Tower, 10 W. Market St. | Unsecured | 01/24/2014 Order Sustaining Trustee's Omnibus Objections to Claim(s) (Re: 61). (Reynolds, Marva). Related document(s) 61 Omnibus Objection to Claim of John Scarsella [# 12-1], Gaye | $83,153.84 | $0.00 | $83,153.84 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 4

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: December 18, 2014

Case Number:  09-36418
Debtor Name:  SHAPIRO, NEVIN KAREY

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Indianapolis, IN 46204 | | Mueller [# 14-1], James Meyer Investments, LLC [#23-1], Indiana Trust and Investment Management Company, Trustee for John R. Eastman IRA [#25-1], Peter Hubert Wood [#26- filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Allow | | | |
| 000024 070 7100-00 | Misuco International, Inc. c/o Jeffrey W. Blacher, P.A. 2999 NE 191 Street Suite 805 Aventura, FL 33180 | Unsecured | (24-1) Money Loaned; Order Granting Motion to Approve Stipulation to Compromise Controversy with Miriam Menoscal and Misuco International, Inc. 1/12/12 (ECF 2219) | $0.00 | $0.00 | $0.00 |
| 000025 070 7100-00 | Indiana Trust and Investment Management Company 315 West Adams Street Muncie, IN 47305-2304 | Unsecured | 01/24/2014 Order Sustaining Trustee's Omnibus Objections to Claim(s) (Re: 61). (Reynolds, Marva). Related document(s) 61 Omnibus Objection to Claim of John Scarsella [# 12-1], Gaye Mueller [# 14-1], James Meyer Investments, LLC [#23-1], Indiana Trust and Investment Management Company, Trustee for John R. Eastman IRA [#25-1], Peter Hubert Wood [#26- filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Allow | $98,095.59 | $0.00 | $98,095.59 |
| 000026 070 7100-00 | Peter Hubert Wood 894 Pine Street Winnetka, IL 60093 | Unsecured | (26-1) plus interest accured as of 11/20/2009 01/24/2014 Order Sustaining Trustee's Omnibus Objections to Claim(s) (Re: 61). (Reynolds, Marva). Related document(s) 61 Omnibus Objection to Claim of John Scarsella [# 12-1], Gaye Mueller [# 14-1], James Meyer Investments, LLC [#23-1], Indiana Trust and Investment Management Company, Trustee for John R. Eastman IRA [#25-1], Peter Hubert Wood [#26- filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Allow | $220,967.29 | $0.00 | $220,967.29 |
| 000027 070 7100-00 | Dr. John R. Eastman c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | Unsecured | 01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: # 62). (Reynolds, Marva) Status: Allow | $462,110.19 | $0.00 | $462,110.19 |
| 000028 070 7100-00 | Hokanson Investments, LP, Successor to Stephen P. c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | Unsecured | Per Order Trustee's Motion (I) to Approve Stipulation to Compromise Controversy with Stephen Hokanson and Hokanson Investments, L.P. (the "Hokanson Parties") and (II) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 9/12/11 (ECF 1833) | $0.00 | $0.00 | $0.00 |
| 000029 070 7100-00 | Terrance Smith c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | Unsecured | | $4,073,029.72 | $0.00 | $4,073,029.72 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 5

Date: December 18, 2014

Case Number:     09-36418

Debtor Name:     SHAPIRO, NEVIN KAREY

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000030 070 7100-00 | DeRoy Family Limited Partnershp c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | Unsecured | 01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: # 62). (Reynolds, Marva) Status: Allow | $359,146.85 | $0.00 | $359,146.85 |
| 000031 070 7100-00 | Stephen P. Hokanson c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | Unsecured | Per Order Trustee's Motion (I) to Approve Stipulation to Compromise Controversy with Stephen Hokanson and Hokanson Investments, L.P. (the "Hokanson Parties") and (II) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 9/12/11 (ECF 1833) | $0.00 | $0.00 | $0.00 |
| 000032 070 7100-00 | Jack E Hulse 20922 Edgewater Dr Noblesville IN 46062 | Unsecured | 01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: # 62). (Reynolds, Marva) Status: Allow | $180,264.10 | $0.00 | $180,264.10 |
| 000033 070 7100-00 | George V Garrett 6938 Kimkris Ct Indianapolis IN 46278 | Unsecured | 01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: # 62). (Reynolds, Marva) Status: Allow | $139,022.83 | $0.00 | $139,022.83 |
| 000034 070 7100-00 | Kelley Drye & Warren LLP ATTN: Robert L LeHane, Esq 101 Park Ave New York NY 10178 | Unsecured | (34-1) Administrative Expense 01/22/2014 Order Sustaining Objection to Claim(s) (Re: # 60). (Reynolds, Marva) Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000035 070 7100-00 | Kelley Drye & Warren LLP ATTN: Robert L LeHane, Esq 101 Park Ave New York NY 10178 | Unsecured | | $74,949.38 | $0.00 | $74,949.38 |
| 000036 070 7100-00 | Charles W Brown 5864 S East St Indianapolis IN 46227 | Unsecured | 01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: # 62). (Reynolds, Marva) Status: Allow | $318,323.30 | $0.00 | $318,323.30 |
| 000037 070 7100-00 | Bayside Capital Management, LLC c/o Foster Swift Collins & Smith 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | Unsecured | 01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: 63). (Reynolds, Marva). Related document(s) 63 Omnibus Objection to Claim of Bayside Capital Management, LLC [# 37-1], Invest IV Partners, LLC [# 38-1], John W. Spoelhof IRA [#39-1], Richard Berndt [#41-1] [Negative Notice] filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000038 070 7100-00 | Invest IV Partners LLC c/o Foster Swift Collins & Smith 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | Unsecured | 01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: 63). (Reynolds, Marva). Related document(s) 63 Omnibus Objection to Claim of Bayside Capital Management, LLC [# 37-1], Invest IV Partners, LLC [# 38-1], John W. Spoelhof IRA [#39-1], Richard Berndt [#41-1] [Negative Notice] filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Stricken | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | |
|---|---|---|---|---|
| Page 6 | | ANALYSIS OF CLAIMS REGISTER | | Date: December 18, 2014 |

Case Number:    09-36418

Claim Class, Priority Sequence

Debtor Name:    SHAPIRO, NEVIN KAREY

| Code # | Creditor Name & Address | Claim Class    Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 000039 070 7100-00 | John W. Spoelhof IRA c/o Foster Swift Collins & Smith 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | Unsecured<br>01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: 63). (Reynolds, Marva). Related document(s) 63 Omnibus Objection to Claim of Bayside Capital Management, LLC [# 37-1], Invest IV Partners, LLC [# 38-1], John W. Spoelhof IRA [#39-1], Richard Berndt [#41-1] [Negative Notice] filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000040 070 7100-00 | Victor Gonzalez 18862 SW 77 Ct Cutler Bay FL 33157 | Unsecured<br>(40-1) Petitioning Creditor; ; Order Granting Motion to Approve Stipulation to Compromise Controversy with the Gonzalez Parties, 8/17/11 (ECF 1729) | $0.00 | $0.00 | $0.00 |
| 000041 070 7100-00 | Richard Berndt c/o Sean P O'Connor, Esq 211 N Krome Ave Homestead FL 33030 | Unsecured<br>01/27/2014 Order Sustaining Trustee's Omnibus Objection to Claim(s) (Re: 63). (Reynolds, Marva). Related document(s) 63 Omnibus Objection to Claim of Bayside Capital Management, LLC [# 37-1], Invest IV Partners, LLC [# 38-1], John W. Spoelhof IRA [#39-1], Richard Berndt [#41-1] [Negative Notice] filed by Trustee Joel L Tabas. Text Modified on 1/28/2014 to correct linkage. (Reynolds, Marva). Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000042 070 7100-00 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured<br>Per Order Granting Trustee's Stipulation and Motion To (1) Approve Stipulation To Compromise Controversy With American Express and (2) Payment of Contingency Fee From Settlement Payment, 5/9/12 (ECF 2392) | $0.00 | $0.00 | $0.00 |
| 000043 070 7100-00 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured<br>Per Order Granting Trustee's Stipulation and Motion To (1) Approve Stipulation To Compromise Controversy With American Express and (2) Payment of Contingency Fee From Settlement Payment, 5/9/12 (ECF 2392) | $0.00 | $0.00 | $0.00 |
| 000044 070 7100-00 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured<br>Per Order Granting Trustee's Stipulation and Motion To (1) Approve Stipulation To Compromise Controversy With American Express and (2) Payment of Contingency Fee From Settlement Payment, 5/9/12 (ECF 2392) | $0.00 | $0.00 | $0.00 |
| 000045 070 7100-00 | Dan DeRose c/o Eric N. Assouline, Esq. Assouline & Berlowe, P.A. 213 E. Sheridan Street, Suite 3 Dania Beach, Florida 33004 | Unsecured<br>(45-1) Promissory Note<br>Per Order Granting Motion for Entry of Order Authorizing Sale of Shapiro Estate=s Right, Title and Interest in Real Property Free and Clear of Liens, Claims and Encumbrances, 4/26/11 (ECF 1453) | $2,508,218.06 | $0.00 | $2,508,218.06 |
| 000046A 070 7100-00 | Dan DeRose c/o Eric N. Assouline, Esq. Assouline & Berlowe, P.A. 213 E. Sheridan Street, Suite 3 Dania Beach, Florida 33004 | Unsecured<br>54 10/17/2011 Notice to Withdraw Claim by: Dan DeRose Re Claim Number: 46 Filed by Creditor Dan Derose. (Assouline, Eric) Status: Withdraw | $0.00 | $0.00 | $0.00 |
| | Subtotal for Class Unsecured | | $38,575,650.12 | $0.00 | $38,575,650.12 |

| | | | | | EXHIBIT C | | |
|---|---|---|---|---|---|---|---|
Page 7                  ANALYSIS OF CLAIMS REGISTER                  Date: December 18, 2014

Case Number:    09-36418              Claim Class, Priority Sequence
Debtor Name:    SHAPIRO, NEVIN KAREY

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $38,972,097.75 | $372,917.99 | $38,599,179.76 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-36418 LMI
Case Name: SHAPIRO, NEVIN KAREY
Trustee Name: JOEL L. TABAS, TRUSTEE

Balance on hand                                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000009 | City of Miami Beach c/o Steven H. Rothstein, Esq. 1700 Convention Center Drive, 4th Miami Beach, FL 33139 | $ | $ | $ | $ |

Total to be paid to secured creditors                    $_____

Remaining Balance                                        $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: JOEL L. TABAS, TRUSTEE | $ | $ | $ |
| Trustee Expenses: JOEL L. TABAS, TRUSTEE | $ | $ | $ |
| Attorney for Trustee Fees: Tabas, Freedman, & Soloff, P.A. | $ | $ | $ |
| Attorney for Trustee Expenses: Tabas, Freedman, & Soloff, P.A. | $ | $ | $ |
| Accountant for Trustee Fees: Barry E. Mukamal | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Expenses: Barry E. Mukamal | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses          $_____

Remaining Balance          $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $      must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:


NONE


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $              have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Donald L Hope and Donna J Hope c/o Richard M Treiser, Esq 3080 Tamiami Tr E Naples FL 34112 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | Textron Financial Corporation c/o John Isbell King & Spalding LLP 1180 Peachtree St NE Atlanta GA 30309 | $ | $ | $ |
| 000003 | David Rowe c/o Thomas R. Lehman, P.A. Levine Kellogg Lehman Schneider & Grossm 201 S. Biscayne Boulevard, 34th Floor Miami, FL 33131 | $ | $ | $ |
| 000004 | Richard Magnone c/o AFC Insurance Agency 150 S Bloomingdale Rd #210 Bloomingdale IL 60108 | $ | $ | $ |
| 000005 | Richard Johnston C/o: Elizabeth Dombovary, Esq. Garbett, Stiphany, Allen & Roza, P.A. 80 S.W. 8th Street, Suite 3100 Miami, FL 33130 | $ | $ | $ |
| 000006 | Robert haines c/o Theodore Walters Cummings & Lockwood LLC 3001 Tamiami Tr N 4th floor Naples FL 341043 | $ | $ | $ |
| 000007 | James D Keys c/o Michael R.N. McDonnell 5150 Tamiami Tr N #501 Naples FL 34103 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000008 | Basketball Properties Ltd ATTN: Eve Wright, Esq 601 Biscayne Blvd Miami FL 33132 | $ | $ | $ |
| 000010 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46124 | $ | $ | $ |
| 000011 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46124 | $ | $ | $ |
| 000012 | John Scarsella c/o Theodore R. Walters, Esq. Cummings & Lockwood LLC 3001 Tamiami Trail North, Suite 400 Naples, Florida 34103 | $ | $ | $ |
| 000013 | Wells Fargo Bank, N.A. P.O. Box 13765, R4057-01P Roanoke, VA 24037-3765 | $ | $ | $ |
| 000014 | Gaye Mueller 455 Pennridge Dr Indianapolis, IN 46240 | $ | $ | $ |
| 000015 | William Bradley 2836 Silverleaf Lane Naples, FL 34105 | $ | $ | $ |
| 000016 | Bradley Associates Limited Partnership c/o Sherwin LLC, General Partner Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000017 | Bradley Associates Limited Partnership c/o Sherwin LLC, General Partner Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | $ | $ | $ |
| 000018 | JSB Investments, LLC Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | $ | $ | $ |
| 000019 | Relianz Mortgage Company, Inc. Attn: Sherwin Jarol, President 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | $ | $ | $ |
| 000020 | Relianz Mortgage Company, Inc. Attn: Sherwin Jarol, President 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | $ | $ | $ |
| 000021 | South Beach Chicago, LLC Attn: Sherwin Jarol, Manager 111 East Wacker Drive, Suite 900 Chicago, IL 60601 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000022 | South Beach Chicago 2008, LLC<br>Attn: Sherwin Jarol, Manager<br>111 East Wacker Drive, Suite 900<br>Chicago, IL 60601 | $ | $ | $ |
| 000023 | James Meyer Investments LLC<br>c/o Bingham McHale LLP<br>Attn: Kathleen Rudis, Esq.<br>2700 Market Tower, 10 W. Market St.<br>Indianapolis, IN 46204 | $ | $ | $ |
| 000024 | Misuco International, Inc.<br>c/o Jeffrey W. Blacher, P.A.<br>2999 NE 191 Street<br>Suite 805<br>Aventura, FL 33180 | $ | $ | $ |
| 000025 | Indiana Trust and Investment Management Company<br>315 West Adams Street<br>Muncie, IN 47305-2304 | $ | $ | $ |
| 000026 | Peter Hubert Wood<br>894 Pine Street<br>Winnetka, IL 60093 | $ | $ | $ |
| 000027 | Dr. John R. Eastman<br>c/o Jeffrey A. Hokanson<br>HOSTETLER & KOWALIK, P.C.<br>101 West Ohio Street, Suite 2100<br>Indianapolis, IN 46204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000028 | Hokanson Investments, LP, Successor to Stephen P. c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | $ | $ | $ |
| 000029 | Terrance Smith c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | $ | $ | $ |
| 000030 | DeRoy Family Limited Partnershp c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | $ | $ | $ |
| 000031 | Stephen P. Hokanson c/o Jeffrey A. Hokanson HOSTETLER & KOWALIK, P.C. 101 West Ohio Street, Suite 2100 Indianapolis, IN 46204 | $ | $ | $ |
| 000032 | Jack E Hulse 20922 Edgewater Dr Noblesville IN 46062 | $ | $ | $ |
| 000033 | George V Garrett 6938 Kimkris Ct Indianapolis IN 46278 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000034 | Kelley Drye & Warren LLP ATTN: Robert L LeHane, Esq 101 Park Ave New York NY 10178 | $ | $ | $ |
| 000035 | Kelley Drye & Warren LLP ATTN: Robert L LeHane, Esq 101 Park Ave New York NY 10178 | $ | $ | $ |
| 000036 | Charles W Brown 5864 S East St Indianapolis IN 46227 | $ | $ | $ |
| 000037 | Bayside Capital Management, LLC c/o Foster Swift Collins & Smith 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | $ | $ | $ |
| 000038 | Invest IV Partners LLC c/o Foster Swift Collins & Smith 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | $ | $ | $ |
| 000039 | John W. Spoelhof IRA c/o Foster Swift Collins & Smith 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | $ | $ | $ |
| 000040 | Victor Gonzalez 18862 SW 77 Ct Cutler Bay FL 33157 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000041 | Richard Berndt<br>c/o Sean P O'Connor, Esq<br>211 N Krome Ave<br>Homestead FL 33030 | $ | $ | $ |
| 000042 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | $ | $ | $ |
| 000043 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | $ | $ | $ |
| 000044 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | $ | $ | $ |
| 000045 | Dan DeRose<br>c/o Eric N. Assouline, Esq.<br>Assouline & Berlowe, P.A.<br>213 E. Sheridan Street,<br>Suite 3<br>Dania Beach, Florida 33004 | $ | $ | $ |
| 000046A | Dan DeRose<br>c/o Eric N. Assouline, Esq.<br>Assouline & Berlowe, P.A.<br>213 E. Sheridan Street,<br>Suite 3<br>Dania Beach, Florida 33004 | $ | $ | $ |

Total to be paid to timely general unsecured creditors     $_____

Remaining Balance     $_____

Tardily filed claims of general (unsecured) creditors totaling $ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be     percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be     percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE